# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**001-46651**     Highways - Active

Removal and replacement of damaged raised reflective pavement marker reflectors and castings as needed throughout various counties of District 7.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Various | M-60-008-25 | N/A | D7 REFLECTOR REPL 25-08 | VARIOUS | Miscellaneous | 0-01838-7001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/30/2025 | | | 0.00 | 0.00 | No |

---

**002-46654**     Highways - Active

Repairing various widths and types of pavement markings through District 7.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Various | M-60-012-25 | N/A | D7 HT PVMNT MRK RPR 25-11 | VARIOUS | Miscellaneous | 0-01478-7001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/01/2025 | | | 0.00 | 0.00 | No |

---

Exhibit E

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

### 003-60R50    Highways - Active

5,158-Ft. (0.98 miles), This project includes intersection improvements, ADA improvements, pavement widening and resurfacing, drainage improvements, traffic signal work, lighting, street scape improvements, and sidewalk and shared-use path construction, at the intersection with US 12/20/45 (La Grange Road), City of Countryside, Cook County, IL.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-126-12 | STPTM1F(500) | 0104WRS & N-11 | FAU 1504 | Pavement | 1-77179-0000 |
| | | | | | | | 1-77179-0010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/31/2027 | | 10 | Pending | Pending | No |

---

### 004-60T22    Highways - Active

(2,439 Ft) Channelization, Traffic Signal Installation: Median improvement, new HMA shoulders, HMA resurfacing, pavement widening, pavement patching, grading and shaping ditches, curb ramps (ADA) improvements, pavement markings, installation of new traffic signal and APS. FAP 870: IL 53 (Columbine Ave), from Bryant Avenue to Surrey Drive in the Villages of Lombard and Glen Ellyn in DuPage County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-310-12 | NHPPE7P4(384) | 2016-048TS | FAP 870 | Electrical | 1-77228-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 55 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**005-62B66**     Highways - Active

The project consists of decommissioning of existing Pump Station 37 located in the IL 176 over US 41 bridge abutment (SN 049-0131), and construction of the new pump station in the northeast quadrant of the US 41 and IL 176 intersection with a new outfall pipe to the Skokie River.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Lake | C-91-087-16 | NHPPCIUX(634) | (125S-1) I-4 | FAP 346 | Miscellaneous | 1-72611-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 05/14/2027 | | 10 | Pending | Pending | No |

---

**006-62G18**     Highways - Active

(3.11-Mile) Standard Overlay, ADA improvements, traffic signal modernization, shoulder widening, roadway pavement marking. The project is in the cities of Des Plaines and Park Ridge, Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-179-18 | STP37V7(145) | 86Y-RS-4 | FAU 3512 | Pavement | 1-79453-0000 |
| | | | | | | | 1-79453-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 85 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**007-62G63**      Highways - Active

(6.63-Mile) Standard and Designed Overlay, ADA Improvements, Patching, Signal Modifications, Landscape Medians. Project is located on IL-38 (Roosevelt Rd) from East of Technology Blvd to Pierce Ave. in the Cities of West Chicago, Wheaton and the Village of Winfield in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-247-18 | NHPP6755(715) | 2018-027-RS-SW | FAP 347 | Pavement | 1-79830-0000 |
| | | | | | | | 1-81164-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 100 | Pending | Pending | No |

---

**008-62P92**      Highways - Active

This project consists of curb ramps (ADA) improvements consists of sidewalk removal, combination concrete curb and gutter removal and replacement, concrete sidewalk and detectable warnings, drainage structure adjustments, pavement markings on Various Routes, at Various Locations in North Cook County in the Villages of Elk Grove, Mount Prospect, Wheeling, Arlington Heights, and the City of Prospect Heights in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-064-22 | N/A | 2021-171-SW | VARIOUS | Miscellaneous | 1-78752-0451 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 50 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**009-62P94**    Highways - Active

This is an ADA curb ramp installation project consists of sidewalk removal, combination concrete curb and gutter removal and replacement, concrete sidewalk and detectable warnings, accessible pedestrian signals and roadway signs, drainage structure adjustments, pavement markings. Located along various State routes in the City of Evanston and the Villages of Glencoe, Kenilworth, and Wilmette in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-066-22 | N/A | 2021-173-SW | VARIOUS | Miscellaneous | 1-78752-0453 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 60 | Pending | Pending | No |

---

**010-62P98**    Highways - Active

ADA Improvements: Removal and replacement of sidewalk, curb and gutter, minor traffic signal (APS) improvements. Located in southeast Leyden Township within the City of Northlake and the Villages of Franklin Park, Melrose Park and Schiller Park.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-070-22 | N/A | 2021-177-SW | VARIOUS | Miscellaneous | 1-78752-0457 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 70 | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**011-62R00**    Highways - Active

The project consists of hot-mix asphalt surface removal and resurfacing, pavement patching, concrete curb and gutter removal and replacement, ADA pedestrian ramp improvements, detector loop replacement and pavement marking. Improvements at various locations on IL 58 (Golf Rd.), Rand Rd., US 12 / 45 (Lee St. / Graceland Ave. / Mannheim Rd.) and Touhy Ave. in the city of Des Plaines.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-072-22 | N/A | 2021-179-SW | VARIOUS | Pavement | 1-78752-0459 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 50 | Pending | Pending | No |

---

**012-62R21**    Highways - Active

The proposed scope of work consists of the building demolition at various locations. Each building removal will include removing any structure above and below the ground, including the main building frames, attached and detached buildings, and facilities. It will also include the removal of fences, sidewalks and driveways, utilities, and trees within the parcels- limits. The project is in the City of Joliet in Will County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Will | C-91-108-22 | NHPP046V(715) | FAI 80 21 DEMO | FAI 80 | Miscellaneous | 1-77247-6900 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 06/30/2025 | | 5 | Pending | Pending | No |

---

# Letting Summary Report
### Letting Date: November 08, 2024 Volume 027, No. 040
### Current Date: October 09, 2024

---

**013-62T04**    Highways - Active

The proposed improvement consists of bridge deck overlay, reconstruction of abutment deck joint, approach slab repairs and substructure repairs of the bridge located on La Grange Road/US 45 at Hickory Creek in Will County. Gross length: 4854 Ft (0.919 Mi), Net length: 1327 Ft (0.252 Mi).

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Will | C-91-281-22 | NHPPXJUP(220) | FAP 0330 22 BJ2 | FAP 330 | Bridges | 1-81097-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 55 | Pending | Pending | No |

---

**014-62T10**    Highways - Active

(5.78-Mile) SMART Overlay and ADA Improvements: HMA surface removal and replacement, Class D patches, detector loops replacement, pavement markings, sidewalk and curb removal and replacement, drainage structures adjustments, minor traffic signal (APS) improvements. Located along IL 59 (Neltnor Boulevard ) from South of Heritage Woods Drive to North of Batavia Road within the City of West Chicago and the Village of Warrenville.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-291-22 | NHPPWN2Q(043) | FAP 0338 22 RS | FAP 338 | Pavement | 1-81002-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 80 | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**015-62T17**    Highways - Active

(760-Ft) Bridge Deck Overlay, Bridge Joint Replacement / Repair at IL 38 (Roosevelt Rd) at IL 53. This project is located in the Village of Glen Ellyn in DuPage County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-302-22 | NHPPE3Q6(948) | FAP 0347 22 BJ3 | FAP 347 | Bridges | 1-81091-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 55 | Pending | Pending | No |

---

**016-62T30**    Highways - Active

(307-Ft) Bridge preservation project: Deck overlay, Joints replacement/repair. Located on IL 53 / Rohlwing Road, at Canadian National (CN) Railroad (approximately 0.1-miles South of Fullerton Avenue) in the Village of Addison.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-335-22 | NHPPJSQ5(268) | FAP 0870 22 BJ | FAP 870 | Bridges | 1-81105-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 60 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**017-62W03**    Highways - Active

Parking Improvement, work includes existing HMA removal, installation of aggregate base, installation of new HMA surface course and minor collateral and incidental work. Location: Located at the District Bridge Maintenance Yard (1101 Biesterfield Rd), Elk Grove Village, in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-089-24 | N/A | 2023 DB YARD PARKING | MAINT. YARD | Pavement | N/A |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 45 | Pending | Pending | No |

---

**018-62W05**    Highways - Active

This is a maintenance yard improvement project for the IDOT Sign Shop Yard. The project includes pavement removal, placement of subbase material, HMA HMA binder course, HMA surface course, portland cement concrete, thermoplastic pavement markings, drainage structure repairs, and other incidental. The project is located at 595 S. Street, Elgin in Kane County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-100-24 | N/A | 2023 ESS YARD PARKING | FAU 3887 | Pavement | N/A |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

### 019-62W30    Highways - Active

Improvements on this project include full superstructure replacement with galvanized steel beams and semi-integral abutment conversions of Structure No. (SN) 016-1018 carrying Euclid Avenue over IL 53. This project begins at a point on the centerline of FAU 1292 (Euclid Avenue) east of Hicks Road and extends west of Rohlwing Road.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-123-24 | NHPP8Z8C(183) | (531-2-HB)BR 23 | FAP 342 | Bridges | 1-80597-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 07/31/2026 | | 10 | Pending | Pending | No |

---

### 020-62X00    Highways - Active

The proposed project scope of work consists of advanced tree removal as well as all incidental and collateral work necessary to complete the project as shown on the plans. This project is in the City of Highland Park in Lake County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Lake | C-91-280-24 | N/A | 2024-980-TR | FAU 3506 | Miscellaneous | 1-79127-1000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2025 | | 5 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**021-62X03**    Highways - Active

Litter Picking shall consist of the pickup, removal and satisfactory disposal of debris, deceased animal carcasses, refuse, Litter and any other rubbish. This work is located on I-190; I-90/94 expressways from W. of US 12/45 Mannheim Road to Congress Parkway in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-283-24 | N/A | 2024-982-I | FAI 90 | Miscellaneous | N/A |
| | | | | | FAI 190 | | |
| | | | | | FAI 94 | | |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2026 | | | Pending | Pending | No |

---

**022-62X04**    Highways - Active

Litter Picking shall consist of the pickup, removal and satisfactory disposal of debris, deceased animal carcasses, refuse, Litter and any other rubbish. This work is located on I-290 / 94 (Dan Ryan Expwy) expressway from Congress Parkway to I-57 / I-94 (Bishop Ford Expwy) in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-284-24 | N/A | 2024-983-I | FAI 290 | Miscellaneous | N/A |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2026 | | | Pending | Pending | No |

---

# Letting Summary Report

Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**023-62X05**    Highways - Active

Litter Picking shall consist of the pickup, removal and satisfactory disposal of debris, deceased animal carcasses, refuse, Litter and any other rubbish. This work is located on I-90/94 (Dan Ryan Expwy) expressway from Congress Pkwy to I-57 / I-94 (Bishop Ford Expwy) in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-285-24 | N/A | 2024-984-I | FAI 90<br>FAI 94 | Miscellaneous | N/A |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2026 | | | Pending | Pending | No |

---

**024-62X06**    Highways - Active

Litter Picking shall consist of the pickup, removal and satisfactory disposal of debris, deceased animal carcasses, refuse, Litter and any other rubbish. This work is located on I-55 - Stevenson expressway from Lake Shore Dr. to IL 43 (Harlem Ave) in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-286-24 | N/A | 2024-985-I | FAI 55 | Miscellaneous | N/A |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2026 | | | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**025-62X08**    Highways - Active

Demolition and removal of two single-family residences, and site clean-up at a commercial property. All three locations are in Sugar Grove.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-288-24 | N/A | 2024-987-DM | FAP 326 | Miscellaneous | 1-77727-3000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | Pending | Pending | No |

---

**026-62X13**    Highways - Active

(214-Ft) Retaining wall repair. Work includes replacement of cast-in-place segment, replacement of curb and gutter, sidewalk, adjustment of drainage parkway/ landscaped areas restoration. Located on IL 25, North of IL 64 (at 404 North 5th Avenue) within the City of St. Charles, in Kane County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-296-24 | N/A | 2024-988-I | FAU 2503 | Miscellaneous | 1-81002-1000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 06/27/2025 | | 5 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**027-62X14**   Highways - Active

The proposed project scope of work consists of advanced tree removal, selective clearing, as well as all incidental and collateral work necessary to complete the project as shown on the plans. This project is in the City of Crystal Lake, City of McHenry, Village of Prairie Grove and Nunda Township in McHenry County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | McHenry | C-91-297-24 | N/A | 2024-989-ATR | FAP 336A | Miscellaneous | 1-75939-3000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 05/15/2025 | | 5 | Pending | Pending | No |

---

**028-62X19**   Highways - Active

This improvement consists of Bridge Painting of the structures (Foster Ave over North Branch Chicago River SN: 016-0249, Foster Ave over North Branch Chicago River SN: 016-0250, Foster Ave over North Shore Channel SN: 016-0251, and Pulaski Rd over North Branch Chicago River SN: 016-2612) all structures are located at City of Chicago. The project length is 0.1 miles.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-004-25 | N/A | (21BZ-1-1213) BP 24 | VARIOUS | Bridges | 0-01378-1000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**029-62X23**    Highways - Active

The work to be completed under this contract consists of installing signs at new locations and repairing existing damaged signs on a work order basis throughout District 1.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Various | C-91-008-25 | N/A | 2024-997-SG | VARIOUS | Miscellaneous | 0-02179-1006 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 06/08/2026 | | | Pending | Pending | No |

---

**030-64C24**    Highways - Active

Reconstruction of I-39 from 0.3 miles north of Mulford Rd to 0.2 miles north of Harrison Avenue.This includes the removal of 6 bridges, installation of 6 new bridges, installation of Cherry Valley Path Tunnel, removal and replacement of the Madigan Creek Culvert, installation of noisewalls along Ramp AD and I-39, and removal and replacement of an existing noisewall along Ramp DB. 2.087 miles.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Winnebago | C-92-093-22 | NHPP5F4Z(497) | (201-3)R & (4-1,5)R | FAI 39 | Pavement | 2-15970-0500 |
| | | | | | FAP 301 | | 2-15970-0510 |
| | | | | | | | 2-15970-0520 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/19/2027 | | 30 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**031-64N05**    Highways - Active

5.795 miles of pavement patching, HMA resurfacing, HMA surface removal, the removal and replacement of concrete bridge decks for SNs 037-0023 and 037-0024 over Cleveland Road, deck replacements and deck repairs for SN-s 037-0021 and 037-0022 over the Rock River, deck repairs for SN-s 037-0027 and 037-0028 over the Iowa Interstate Railroad, and other necessary work to complete the proposed improvements along I-80 from the Rock River to US 6.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Henry | C-92-072-20 | NHPPL5ND(674) | (37-1)RS,(37-1HB,1VBY)BDR,(81- | FAI 80 | Pavement | 2-20312-0000 |
| | | | | | | | 2-51000-0100 |
| | | | | | | | 2-51000-0200 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/25/2026 | | 15 | Pending | Pending | No |

---

**032-64P06**    Highways - Active

Removal and replacement of SN 101-0100 carrying Springfield Ave over the North Forth of Kent Creek lacated 0.5 mile south of IL 70. 2,011'

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Winnebago | C-92-104-23 | NHPP9287(977) | 111BR | FAP 525 | Bridges | 2-20117-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 115 | 2.00 | 0.00 | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**033-64R26**     Highways - Active

632' of bridge deck patching on SN 043-0043, carrying US 20/IL 84 over Galena River and ICG RR in Galena.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Jo Daviess | C-92-003-22 | N/A | (102VBR)BDR | FAP 301 | Bridges | 0-02179-2012 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 15 | Pending | Pending | No |

---

**034-64T36**     Highways - Active

Bridge washing of 3 structures over the Mississippi River in various counties.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Carroll<br>Rock Island<br>Whiteside | C-92-104-24 | N/A | D2 BC 2025-03 | VARIOUS | Bridges | 0-01294-2006 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | 0.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**035-64T37**      Highways - Active

Bridge washing of SN 081-0011 carrying I-80 over the Mississippi River in Rock Island County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Rock Island | C-92-102-24 | NHPPR5S4(258) | D2 BC 2025-04 | FAI 80 | Bridges | 0-01294-2003 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/01/2025 | | | 0.00 | 0.00 | No |

---

**036-64T38**      Highways - Active

Bridge washing of SN 081-0106 carrying I-280 over the Mississippi River in Rock Island County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Rock Island | C-92-103-24 | NHPPQCEZ(235) | D2 2025-05 | FAI 280 | Bridges | 0-01294-2004 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | 0.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**037-64U04**    Highways - Active

Tree removal over BN RR 0.5 mi S of US 30.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Whiteside | C-92-002-25 | N/A | (195-3)TR | FAI 88 | Miscellaneous | 2-20350-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2025 | | 5 | 0.00 | 0.00 | No |

---

**038-64U05**    Highways - Active

4.07 miles of tree removal on US 20 from 0.2 miles west of Logemann Rd to Rush St in Stockton.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Jo Daviess | C-92-003-25 | N/A | (24)TR | FAP 301 | Miscellaneous | 2-97140-0400 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2025 | | 10 | 0.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**039-64U06**        Highways - Active

10,607' of tree removal in advance of the reconstruction of US Route 20 and IL Route 73 south of Lena.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Stephenson | C-92-004-25 | N/A | (22,107)TR | FAP 301 FAP 654 FAP 1087 | Miscellaneous | 2-77140-0200 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 03/31/2025 | | 5 | 0.00 | 0.00 | No |

---

**040-66L79**        Highways - Active

Bridge replacement of SN 053-0062 on IL 116 over Scattering Point Creek east of Flanagan. 600'

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Livingston | C-93-073-24 | BFP7NW6(945) | (112BR)BR | FAP 673 | Bridges | 3-53062-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 09/15/2025 | | 10 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**041-66P32**        Highways - Active

Bridge repairs to SN 038-0187 carrying US 24 over a tributary of Prairie Creek 3.74 miles west of I-57.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Iroquois | C-93-083-24 | N/A | (22BR-1)BRR | FAP 317 | Bridges | 0-02179-3004 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | Pending | Pending | No |

---

**042-66P35**        Highways - Active

Slope wall removal and replacement, erosion repairs to SN 019-0005 carrying IL 23 over Chicago, Central and Pacific Railroad.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | DeKalb | C-93-086-24 | N/A | (26VBR-1)SCR | FAP 324 | Bridges | 0-02179-3007 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 15 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**043-66P61**    Highways - Active

Removing deteriorated wingwalls and partial barrel removal, clearing and grubbing adjacent slopes and installation of gabion baskets and slope mattress at SN 006 -2543_carrying IL 29 over a stream 0.8 miles west of the US 6 and IL 89 intersection.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Bureau | C-93-125-24 | N/A | (R-4)CLV | FAU 5602 | Bridges | 0-02179-3011 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | Pending | Pending | No |

---

**044-68801**    Highways - Active

Bridge replacement on US 67 over North Henderson Creek, south of Viola, in Mercer County. 1,525'

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 4 | Mercer | C-94-058-08 | NHPPPGYD(002) | (102)BR-1 | FAP 310 | Bridges | 4-09655-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 95 | 4.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**045-68989**    Highways - Active

Bridge removal and replacement on Carman Rd over Dugout Creek in Lomax, in Henderson County. 470'

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 4 | Henderson | C-94-108-10 | STPX9PI(126) | (14-2Q)BR | FAP 522 | Bridges | 4-09470-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 110 | Pending | Pending | No |

---

**046-68J34**    Highways - Active

Cleaning and painting the structural steel of six bridges in District 4.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 4 | Various | C-94-086-24 | STPE5QK(085) | D4 BRIDGE PAINTING 2025 | VARIOUS | Bridges | 0-01378-4001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 80 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**047-68J49**    Highways - Active

Cleaning and painting the structural steel of six_bridges in District 4.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 4 | Various | C-94-101-24 | NHPP1AKL(229) | D4 BRIDGE PAINTING 2025-1 | VARIOUS | Bridges | 0-01378-4002 |
| | | | | | | | 0-01378-4003 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 70 | Pending | Pending | No |

---

**048-70629**    Highways - Active

270' bridge replacement at White Heath Rd (overhead) 4.3 mi west of the Champaign County Line.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Piatt | C-95-040-07 | NHPPRHSB(258) | 74-69BR | FAI 72 | Bridges | 5-53420-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/21/2025 | | 10 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

## 049-70D76    Highways - Active

287' bridge repairs and bridge deck overlay at Saline Branch 0.8 mi west of US 45 and US 45 N of Urbana. SN's 010-0022 and 010-0023.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Champaign | C-95-069-22 | NHPPN0L7(973) | (14HB)BR,(14B)BR-1 | FAI 74 | Bridges | 5-53283-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/01/2025 | | 10 | Pending | Pending | No |

## 050-70E63    Highways - Active

Bridge deck overlay and other repairs to SN 092-0177. About 875'.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Vermilion | C-95-075-20 | HIBR6BB0(796) | L-BR-1 | FAS 331 | Bridges | 5-53365-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 80 | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

### 051-70G13    Highways - Active

Bridge Painting of 13 Structure locations on various routes in Douglas and Vermilion Counties.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Vermilion<br>Douglas | C-95-051-22 | N/A | D5 BRIDGE PAINTING<br>2025-1 | VARIOUS | Bridges | 0-01378-5001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 235 | Pending | Pending | No |

---

### 052-70H01    Highways - Active

113.2' bridge repairs and overlay at Scattering Fork River 1.5 mi south of US 36.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Douglas | C-95-024-24 | NHPP575D(356) | (21-27B-2)BR | FAI 57 | Bridges | 5-53506-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 80 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**053-72122**       Highways - Active

1.7 miles of reconstruction, milling and resurfacing, ADA improvements and accessible pedestrian traffic signals on Dirksen Parkway in Springfield, from 0.1 miles south of Peoria Road to north of Northfield Drive.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Sangamon | C-96-054-22 | NHPP-HSIPGI62 (626) | 28(R-2,RS-8) | FAP 668 | Electrical | 6-60138-0000 |
| | | | | | | Pavement | 6-60138-0100 |
| | | | | | | | 6-60138-0200 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 90 | Pending | Pending | No |

---

**054-72426**       Highways - Active

Intersection reconstruction on US 51 at Leafland Street (CH 6) in Assumption.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Christian | C-96-078-23 | HSIPPMQW(864) | (11-12)N | FAP 322 | Miscellaneous | 6-01074-0000 |
| | | | | | | Electrical | |
| | | | | | | Pavement | |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 75 | Pending | Pending | No |

---

# Letting Summary Report
## Page ID # 485

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

**055-72516**    Highways - Active

Patching on I-55 from the Sangamon County line to the McLean County line.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Logan | C-96-088-24 | N/A | D6 PATCHING 2025-2 | FAI 55 | Pavement Miscellaneous | 0-02179-6024 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 15 | 0.00 | 0.00 | No |

---

**056-72648**    Highways - Active

Bridge painting on SN 054-0038 carrying CH 10 over I-55 at the Elkhart Interchange, and on SN 054-0063 and 054-0064 carrying I-55 over the Kickapoo Creek north of Lawndale.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Logan | C-96-021-25 | NHPPL1BB(655) | (54-1HB,54-5B)BP | FAI 55 | Miscellaneous Bridges | 0-01378-6002 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 80 | 8.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**057-72649**    Highways - Active

Bridge painting on SN 075-0080 carrying US 54 over The Sny, 0.9 miles south of IL 96.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Pike | C-96-022-25 | NHPPB17E(168) | (105BR-1)BP | FAP 321 | Bridges<br>Miscellaneous | 0-01378-6003 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | 0.00 | 0.00 | No |

---

**058-72715**    **Highways - Deleted**

Substructure repairs on SN 084-0073 and 084-0178 carrying Dirksen Parkway over NSRR and ICRR in Springfield.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Sangamon | C-96-086-23 | N/A | | | Bridges | 0-02179-6006 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**059-72729**   <span style="color:red">**Highways - Deleted**</span>

Bridge painting on SN 084-0127 and 084-0128 carrying I-72 over NSRR, 1.2 miles east of Wabash Avenue in Springfield.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Sangamon | C-96-033-24 | | | | Bridges | 0-01378-6001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 45 | Pending | Pending | No |

---

**060-72732**   <span style="color:red">**Highways - Deleted**</span>

Deck patching on 4 bridges carrying US 67 over IL 104 ramps and NSRR northwest of Jacksonville. (SN 069-0073, 0074, 0075, 0076)

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Morgan | C-96-039-24 | N/A | | | Bridges | 0-02179-6007 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 45 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**061-72745**    Highways - Active

Bridge patching and joint repairs on SN 069-0024 carrying IL 267 over TR 182A and KCS Railroad and on SN 069-0025 carrying IL 267 over KCS Railroad, south of Old US 67.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Morgan | C-96-076-24 | N/A | (6VBR,6VBR-1) BDR,BJR | FAP 10 | Bridges | 0-02179-6016 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 60 | Pending | Pending | No |

---

**062-72913**    **Highways - Deleted**

Riprap installation for erosion control at SN 069-0019 carrying IL 104 over the NSRR, 0.5 miles south of IL 78 in Jacksonville.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Morgan | C-96-047-24 | N/A | | | Bridges | 0-02179-6003 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 15 | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**063-72A59**    Highways - Active

Deck replacement and widening of SN 068-0035 carrying Virden Avenue over I-55, 1.6 miles south of the Sangamon County line, and 068-0036 carrying North 33rd Avenue over I-55, 3 miles south of the Sangamon County line.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Montgomery | C-96-036-22 | N/A | (68-5HB-1,2)BRR,BY,D | FAI 55 | Bridges | 6-01041-0000 |
| | | | | | | | 6-01042-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 85 | Pending | Pending | No |

---

**064-72M81**    Highways - Active

Pavement patching, resurfacing, HMA shoulders, aggregate shoulders, grading and shaping ditches, rumble strips, and bridge repairs to SN 084-0111 on I-55 from 0.7 miles south of IL 104 to 0.5 miles north of Horse Farm Road/Old Route 66 at the Glenarm Interchange and on Horse Farm Road/Old Route 66 from 0.4 miles west to 1 mile east of I-55.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Sangamon | C-96-103-21 | NHPP-STP4CE6 (723) | 84-5-1(BRR,RS-2) | VARIOUS | Bridges | 6-01258-0000 |
| | | | | | | Pavement | 6-01258-0100 |
| | | | | | | | 6-01258-0300 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 105 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**065-74164**    Highways - Active

Structure replacement of 051-0004 carrying IL 1 over the Embarras River Overflow, approximately 1 mile north of US 50 and SN 051-0005 carrying IL 1 over the Embarras River Overflow, approximately 0.5 miles north of US 50.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Lawrence | C-97-075-06 | NHPP9CXS(002) | (16BR-1,BR-2)B-1 | FAP 332 | Bridges | 7-79610-0000 |
| | | | | | | | 7-79620-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 210 | Pending | Pending | No |

---

**066-74B41**    Highways - Active

0.08 mile of bridge deck overlay, bridge joint replace/repair, bridge approach roadway, and bridge deck repairs at Cottonwood Creek, 0.1 mile east of CR 1125E (overhead).

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Cumberland | C-97-110-22 | NHPPKFMZ(873) | D7 BRIDGE REPAIRS 2024-12 | FAI 70 | Bridges | 7-52834-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 75 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**067-74D00**     Highways - Active

Installation of truck parking information management systems (TPIMS) by installing conduit, camera poles, high-definition CCTV cameras and CAT 5 ethernet cable at various rest areas: I-72 at the Pride of the Prairie rest areas in Macon County, I-57 at the Green Creek rest areas in Effingham County, I-70 at the National Trail rest areas in Effingham County and I-70 at the Cumberland Road rest area in Clark County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Various | C-97-063-24 | NHPPC9WH(548) | D7 RA 2024-1 | VARIOUS | Miscellaneous | 0-00399-7001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 45 | 0.00 | 0.00 | No |

---

**068-74D01**     Highways - Active

Bridge painting at 4 locations in Fayette County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Fayette | C-97-064-24 | NHPPDVCN(385) | D7 BRIDGE PAINTING 2025-1 | FAI 70 | Miscellaneous | 0-01294-7001 |
| | | | | | | Bridges | 0-01378-7001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 95 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**069-74D02**    Highways - Active

Bridge painting at nine locations in Fayette and Effingham Counties.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Various | C-97-065-24 | N/A | D7 BRIDGE PAINTING 2025-2 | VARIOUS | Bridges | 0-01378-7002 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | QP-1 & QP-2 |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 220 | 0.00 | 0.00 | No |

---

**070-74D24**    Highways - Active

Line existing corrugated metal pipes under slope walls of eight overhead bridges along I-57 with polyethylene solid wall smooth interior pipe at various locations in various counties.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Various | C-97-098-24 | N/A | D7 CULVERT LINING 2025-1 | FAI 57 | Bridges | 0-02179-7005 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 40 | 0.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**071-74D25**    Highways - Active

Line existing corrugated metal pipes under slope walls of eight overhead bridges along I-70 with polyethylene solid wall smooth interior pipe at various locations in various counties.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Various | C-97-099-24 | N/A | D7 CULVERT LINING 2025-2 | FAI 70 | Bridges | 0-02179-7011 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 40 | 0.00 | 0.00 | No |

---

**072-74D26**    Highways - Active

Culvert liner installation at various locations on I-70.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Clark | C-97-100-24 | N/A | D7 CULVERT LINING 2025-3 | FAI 70 | Bridges | 0-02179-7012 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 50 | 0.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**073-76F84**    Highways - Active

Intersection reconstruction on IL 3 at Delmar Lane and at Pierce Lane, both in Godfrey.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-290-18 | HSIP94CT(489) | 60R-2 | FAU 8955 | Pavement | 0-00820-8003 |
| | | | | | FAU 8956 | | 8-08800-0242 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 260 | Pending | Pending | No |

---

**074-76K02**    **Highways - Deleted**

Bridge repair, approach roadway and painting on SN 082-0017 carrying I-55/70 over the CSX, KCS, NS, and TRRA Railroads and two private access roads, just east of the I-55/64/70 Tri-Level Interchange near the City of East St. Louis.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | St. Clair | C-98-062-19 | | | | Bridges | 8-00443-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 240 | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**075-76M49**    Highways - Active

Culvert replacement on Old US 50 at West Tributary East Branch of Silver Creek, east of Summerfield Road in Summerfiled (SN 082-2516).

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | St. Clair | C-98-082-19 | STPWYBF(464) | 28CR-1 | FAS 1780 | Bridges | 8-00687-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/01/2025 | | 5 | 11.00 | 0.00 | No |

---

**076-76N47**    Highways - Active

Turn lane widening, resurfacing and culvert replacement and extensions on IL 160 at Wesclin Road, approximately 1.75 miles north of New Baden.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Clinton | C-98-093-20 | HSIPPLVI(078) | 481W-1 | FAP 690 | Miscellaneous Pavement | 8-08800-3060 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 60 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**077-76P16**    **Highways - Deleted**

Widening and resurfacing of IL 16 at the Otterville Road/Grafton Lane intersect intersection to provide a dedicated left turn lanes and improved turning radii.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Jersey | C-98-052-21 | | | | Pavement | 0-00820-8001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 70 | Pending | Pending | No |

---

**078-76R77**    Highways - Active

Bridge deck patching on various structures in various counties of District 8.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Various | C-98-041-25 | N/A | DIST8 BRIDGEDECK REPAIRS2025-1 | VARIOUS | Bridges | 8-01025-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/30/2025 | | | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**079-76T56**    Highways - Active

Sign maintenance on I-55/I-64/US 40 from the Mississippi River to east of the I-64 (Tri-Level) Interchange.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | St. Clair | C-98-073-24 | HSIPQ8HY(186) | 82-(1,2,3,4)SG | FAI 70 | Miscellaneous | 8-08800-3090 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | Pending | Pending | No |

---

**080-76T75**    Highways - Active

1 mile of ultra-thin bonded wearing course on US 50 from 0.1 miles east of Selmaville Road to 0.2 miles east of Baldridge Lane and from 0.1 miles west of Weymeyer Avenue to 0.1 miles west of Lackey Street in Salem.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Marion | C-98-111-24 | NHPPFXDZ(069) | (16,16-1)RS | FAP 327 | Pavement Miscellaneous | 8-00965-1000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | 10.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**081-76T82**   Highways - Active

Replacement of approach slabs on SN 003-0009 and 003-0010 carrying I-70 over Beaver Creek, 0.2 miles west of IL 127 in Greenville.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Bond | C-98-121-24 | NHPPP792(909) | 3-4BI | FAI 70 | Bridges | 8-01009-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 70 | Pending | Pending | No |

---

**082-76U07**   Highways - Active

Bridge joint replacement/repairs and bridge deck overlay on SN 060-0014 and 060-0015 carrying I-55/70 over Beltline Road.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-161-24 | NHPPUL93(962) | 60-7BJR-BDR | FAI 70 | Bridges | 8-00999-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/28/2025 | | 10 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**083-76U12**    Highways - Active

15.6 miles of litter removal IL 100 from Hoffman Gardens to US 67; US 67 from IL 100 to IL 143; I-270 from Mississippi River to IL 3; I-70 from Mississippi I-70 from Mississippi River to I-55/I-64; I55/64 from Mississippi River to I-70; I-255 from Mississippi River to IL 3.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Various | C-98-169-24 | N/A | DIST 8 LITTER REMOVAL 2025-1 | VARIOUS | Miscellaneous | 0-02179-8001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | Yes | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/30/2025 | | | 0.00 | 0.00 | No |

---

**084-76U19**    Highways - Active

8.25 miles of patching on IL 3 from the McKinley Bridge to 0.3 miles north of I-270.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-185-24 | N/A | (101,102,103,104,119) PP | FAP 2 FAU 9105 | Pavement | 0-02179-8009 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | 10.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**085-76U21**     Highways - Active

4.8 miles of pavement patching on Bond Avenue from 8th Street in East St. Louis to IL 163 in Cahokia Heights.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | St. Clair | C-98-187-24 | N/A | 29PP-1 | FAU 9189<br>FAU 9189A | Pavement | 0-02179-8013 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | 17.00 | 0.00 | No |

---

**086-76U22**     Highways - Active

7.5 miles of pavement patching on I-255/IL 3/US 50 from the Mississippi River to IL 157 in Cahokia Heights.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | St. Clair<br>Monroe | C-98-188-24 | N/A | 67-(1,2,3)-PP, 82-(6,7,8)-PP | FAI 255 | Pavement<br>Miscellaneous | 0-02179-8014<br>8-01020-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 45 | 8.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**087-78633**    Highways - Active

7.8 miles of resurfacing, HMA shoulders, aggregate shoulders, earthwork, culvert replacement, tree removal, guardrail updates, addition of a right turn lane, and construction of a roundabout on IL 37, south of Marion, from Wildcat Road to IL 148.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Williamson | C-99-041-18 | STP1LQI(305) | 113R-1 | FAS 2887 | Electrical Miscellaneous Pavement | 9-00649-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 230 | Pending | Pending | No |

---

**088-78906**    Highways - Active

Modification of a signalized intersection to a roundabout at IL 148 and Old IL 13 in the City of Marion.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Williamson | C-99-107-21 | HSIP2XUV(100) | (130,1)N-3 | FAP 726 | Pavement | 0-00820-9001 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 60 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**089-78949**   Highways - Active

Removal and replacement of SN 073-7048 carrying IL 154 over an unnamed creek, 1.5 miles east of IL 150.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Perry | C-99-056-22 | N/A | 19CR-1 | FAP 329 | Bridges | 9-01016-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | Pending | Pending | No |

---

**090-78A16**   Highways - Active

Offset left turn lanes and signal modifications to flashing yellow arrows on IL 13 at Williams Street, just east of Murphysboro.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Jackson | C-99-068-23 | HSIP5LZW(198) | (12-1)TS-2 | FAP 331 | Electrical Pavement | 0-00820-9003 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | 2.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**091-78A27**    Highways - Active

Joint reconstruction with strip seals, base course widening, bridge deck, approach slab and structure repair, deck scarification, microsilica concrete overlay and approach HMA mill and fill on SN 073-0025 carrying IL 127 over Swanwick Creek and SN 073-0026 carrying IL 127 over Swanwick Creek Overflow north of Pinckneyville.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Perry | C-99-029-24 | N/A | (8-1B,8-1B-1)BRR-1 | FAP 42 | Bridges | 9-00714-2510 |
| | | | | | | | 9-00714-2520 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 65 | Pending | Pending | No |

---

**092-78A40**    Highways - Active

Resurfacing and ADA sidewalks upgrades on CH 39 (Dix Irving Road) from the I-57 ramps to IL 37 in Dix.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Jefferson | C-99-047-24 | STP4K0G(534) | (41-4,41-4-1)RS-2 | FAS 819 | Pavement | 9-00881-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 3.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**093-78A65**    Highways - Active

7.8 miles of standard overlay on Crab Orchard Road from the IL 13 West Connector to the IL 13 East Connector.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Williamson | C-99-091-24 | STPADPF(397) | 6RS-3 | FAS 1887A<br>SBI 13B<br>SBI 13C | Pavement | 9-00666-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 3.00 | 0.00 | No |

---

**094-78A67**    Highways - Active

8.8 miles of HMA surface removal, HMA resurfacing, aggregate wedge shoulders, pavement patching and guardrail improvements on IL 13 from IL 1 to the Old Shawneetown Bridge.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Gallatin | C-99-093-24 | NHPPDLHD(014) | (10,11,11-1)RS-2 | FAP 331 | Pavement<br>Miscellaneous | 9-00527-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 75 | 10.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**095-78A70**  Highways - Active

1.1 miles of pavement patching, HMA surface removal and HMA resurfacing on IL 37 from the Williamson County line to 0.2 miles south of I-24.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Johnson | C-99-096-24 | STPCXZB(835) | 113RS-4 | FAP 726 | Pavement | 9-00969-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 3.00 | 0.00 | No |

---

**096-78A71**  Highways - Active

6 miles of overlay on IL 146 from 0.5 miles west of I-57 to the Johnson County line.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Union | C-99-097-24 | NHPP-STPK3UJ (878) | 106RS-6 | FAP 885 | Pavement | 9-00749-0000 9-00749-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 50 | 2.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**097-78A73**    Highways - Active

Bridge deck concrete sealing of various structures throughout District 9.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Various | C-99-099-24 | N/A | D9 DECK SEAL 2024-1 | VARIOUS | Miscellaneous | 9-00711-2500 |
| | | | | | | Bridges | 9-00711-2501 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 95 | Pending | Pending | No |

---

**098-78A77**    Highways - Active

Repairs on SN 077-0005 and 077-0006 carrying I-57/US 51 over the Cache River, 3.8 miles south of the Union County line.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Pulaski | C-99-103-24 | N/A | D9 BRIDGE REPAIR 2025-2 | FAI 57 | Bridges | 0-02179-9005 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 65 | 0.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

## 099-78A82    Highways - Active

3 miles of resurfacing on IL 150 from IL 4 to Reeses Hill Road in Culter.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Perry | C-99-109-24 | STPF4ZM(094) | (111,X,566)RS-3 | FAP 861 | Pavement | 9-00579-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | 3.00 | 0.00 | No |

## 100-78A88    Highways - Active

Mowing and application of herbicide to eliminate invasive species and interseeding at the Sugar Camp Creek Wetland Mitigation Site.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Franklin | C-99-117-24 | N/A | D9 WETLAND MAINTENANCE 2024-1 | FAP 853 | Miscellaneous Landscaping | 9-00957-2500 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 12/31/2027 | | 15 | 0.00 | 0.00 | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**101-61H32**    Local Roads - Active

Replace the bridge carrying TR 181 over Jackson Creek, 0.4 mile east of US 52.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Will | C-91-183-15 | K1IM(639) | 14-12112-01-BR | TR 181 | Bridges | 1-21708-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/31/2025 | | 5 | 22.00 | 0.00 | No |

---

**102-61J87**    Local Roads - Active

Construction of a grade separation structure to carry the CN/WCL Railroad over US 14; Pavement reconstruction of US 14, construction of a pump station, relocation of the Flint Creek Tributary, box culvert construction, retaining and noise walls, watermain, sanitary sewer, traffic signals and roadway lighting between IL 59 and Valencia Avenue in Barrington.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Lake | C-91-053-25 | WVIF(253) | 11-00087-02-GS (BARRINGTON) | FAP 305 | Bridges | 1-77892-0030 |
| | | | | | | | 1-77892-0050 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 07/31/2026 | | 5 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**103-61J90**     Local Roads - Active

Pavement widening, resurfacing and traffic signal improvements on Irving Park Road at Old River Road in Schiller Park.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-189-16 | HMTU(653) | 15-00082-00-CH (SCHILLER PAR) | FAP 345B | Pavement | 1-21906-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/31/2025 | | 10 | 19.00 | 0.00 | No |

---

**104-61K21**     Local Roads - Active

Replace existing culverts with two three-side precast concrete structures with HMA resurfacing, patching, curb and gutter, sidewalks, ADA improvements, and storm sewers on Wellington Avenue and Leicester Road over Lake Cosman in Elk Grove Village.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-311-19 | EDIJ(468) | 19-00070-00-BR (ELK GROVE) | MUN 2080 MUN 2100 | Bridges | 1-22221-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/31/2025 | | 10 | 21.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**105-61K48**   Local Roads - Active

Full Depth HMA pavement with aggregate subgrade improvement, median construction, driveways, curb and gutter, sidewalks, ADA Ramps, drainage improvements, and traffic signal installation on 187th Streeyt from Science Road to Pleasant Drive in Glenwood.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-162-12 | S2XJ(109) | 11-00052-00-CH (GLENWOOD) | FAU 1624 | Pavement | 1-21261-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 100 | 22.00 | 0.00 | No |

---

**106-61K54**   Local Roads - Active

Constrution of a shared-use path from the north side of Irvign Park Road to Lawrence Avenue in the City of Chicago and Schiller Park.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-260-24 | OREL(643) | 17-00034-05-BT | DES PLAINS RIVER TRAIL | Pavement | 0-05152-1012 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 75 | 14.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**107-61K56**     Local Roads - Active

Resurface Burlington Avenue from Central Avenue to Wolf Rd. in Western Springs.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-291-24 | 1IR0(610) | 23-00104-00-RS WESTERN SPRINGS | FAU 3783 | Pavement | 1-22728-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 15.00 | 0.00 | No |

---

**108-61K58**     Local Roads - Active

Sidewalk construction on McDermott Drive from Wolf Road to the end of St. Charles road and on Morris Avenue from McDermott Dr. to St. Charles Rd. in Berkeley.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-295-18 | N/A | 18-00036-00-SW (BERKELEY) | VARIOUS | Miscellaneous | 0-02272-1002 1-22712-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 04/30/2025 | | 5 | 10.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**109-61K59**    Local Roads - Active

Sidewalk construction at various locations in Berkeley.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-224-24 | JPL0(431) | 20-00038-00-SW (BERKELEY) | VARIOUS | Miscellaneous | 0-02010-1003<br>1-11025-0004 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 06/15/2025 | | 15 | 20.00 | 0.00 | No |

---

**110-61K64**    Local Roads - Active

HMA resurfacing, concrete curb and gutter, storm sewer, and erosion control on Indian Trail from Highland Avenue to IL 31 in Aurora.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-247-24 | 396K(040) | 23-00356-00-RS (AURORA) | FAU 1503 | Pavement | 1-22720-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 75 | 15.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**111-61K65**     Local Roads - Active

Resurface Liberty Street from Eola Road to Commons Drive in Aurora.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-245-24 | 56R5(585) | 23-00364-00-RS (AURORA) | FAU 3570 | Pavement | 1-22723-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | 12.00 | 0.00 | No |

---

**112-61K66**     Local Roads - Active

Resurface Ashland Avenue from IL 25 to Union Street in Aurora.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-246-24 | LG5Q(579) | 23-00366-00-RS (AURORA) | FAU 1650 | Pavement | 1-22724-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | 13.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**113-61K67**    Local Roads - Active

Resurface Prairie Street from the west city limits to Randall Road in Aurora.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-248-24 | BFEG(040) | 23-00367-00-RS (AURORA) | FAU 3895 | Pavement | 1-22722-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 14.00 | 0.00 | No |

---

**114-61K69**    Local Roads - Active

HMA resurfacing, patching, curb and gutter, sidewalks, ADA improvements, pavement striping, parkway restoration, on 46th Street from Harlem Avenue to Oak Park Avenue in Forest View.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-266-24 | C9RC(593) | 23-00020-00-RS (FOREST VIEW) | FAU 1488 | Pavement | 1-22719-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 18.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

### 115-61K73    Local Roads - Active

HMA resurfacing, patching, pavement markings, sidewalks, ADA improvements, at various locations in Elgin.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Kane | C-91-197-24 | J60Q(786) | 24-00206-00-RS (ELGIN) | VARIOUS | Pavement | 1-22657-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 45 | 20.00 | 0.00 | No |

---

### 116-61K74    Local Roads - Active

HMA reconstruction of Hazel Avenue from Wilmot Road to Waukegan Road in Deerfield. Includes curb and gutter, PCC Sidewalk, ADA improvements, bridge deck sealing and landscaping.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Lake | C-91-150-24 | E4Y2(438) | 20-00108-00-PV (DEERFIELD) | FAU 1263 | Pavement | 1-22672-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/31/2025 | | 15 | 18.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**117-61K75**    Local Roads - Active

Resurface Schick Road from the west corporate limits to County Farm Road in Hanover Park.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | DuPage | C-91-259-24 | RB04(340) | 23-00077-00-RS (HANOVER PARK) | FAU 1369 | Pavement | 1-22725-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 07/18/2025 | | 10 | 15.00 | 0.00 | No |

---

**118-61K76**    Local Roads - Active

Replace the bridge carrying Flat Iron Road over Mokeler Creek, 0.4 mile south of IL 173.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | McHenry | C-91-071-20 | 4IDQ(698) | 19-00508-00-BR | FAU 4077 | Bridges | 1-22297-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/29/2025 | | 10 | 15.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**119-61K80**     Local Roads - Active

Construct a single-span PPC IL-Beam structure with concrete deck to carry White Oaks Road over West Branch of Piscasaw Creek. Includes full-depth HMA resurfacing, pavement markings and storm sewer.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | McHenry | C-91-300-19 | 0ZIS(467) | 18-00489-00-BR | TR 8 | Bridges | 1-22252-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/01/2025 | | 10 | 18.00 | 0.00 | No |

---

**120-61K83**     Local Roads - Active

Reconstruct Salem Drive from Schaumburg road to Weathersfield Way in Schaumburg.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-300-24 | D3SN(663) | 22-00140-00-PV (SCHAUMBURG) | MUN 5215 | Pavement | 1-22726-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/31/2025 | | 10 | 16.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**121-68D84**    Highways - Active

Bridge replacements to SN 072-0259 (EB) and SN 072-0258 (WB) carrying Interstate 74 (I-74) over County Highway 69 (CH 69) in Peoria County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 4 | Peoria | C-94-085-17 | NHPPZF7F(092) | [(72-3HVB)]BR | FAI 74 | Bridges | 4-00058-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/04/2026 | | 20 | 3.00 | 0.00 | No |

---

**122-70991**    Highways - Active

3.038 miles of standard overlay with ADA improvements and traffic signal modernization from Springfield Ave in Champaign to Curtis Rd in Savoy.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Champaign | C-95-032-16 | NHPPH89S(430) | 25RS-6 | FAP 804 | Pavement | 5-52999-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/01/2026 | | 10 | 3.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**123-85743**    Local Roads - Active

Pavement reconstruction, construction of a shared-use path, retaining wall and pedestrian truss superstructure on East 2nd Street from IL 40 Broadway Ave. and on Broadway to IL 2 in Sterling.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Whiteside | C-92-058-22 | C94E(452) | 17-00152-00-BT (STERLING) | FAU 5557 | Pavement | 0-02272-2003 2-10646-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 140 | 2.00 | 0.00 | No |

---

**124-85766**    Local Roads - Active

Cold-in-Place recycling and resurfacing on Scout Camp Road from Stagecoach Trail to 0.2 mile east of Townsend Road.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Jo Daviess | C-92-048-23 | ASYM(368) | 22-00162-00-RS | FAS 73 | Pavement | 2-10679-0000 2-10679-0010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 30 | 1.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**125-87868**    Local Roads - Active

Replace the bridge carrying Minkler Road over Morgan Creek, 1.7 miles south of IL 71 in Oswego.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Kendall | C-93-124-24 | Q1IV(172) | 21-00053-00-BR (OSWEGO) | FAU 3792 | Bridges | 0-00109-3003 |
| | | | | | | | 0-00109-3004 |
| | | | | | | | 3-10823-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 75 | 10.00 | 0.00 | No |

---

**126-87869**    Local Roads - Active

HMA Resurfacing, pavement patching, PCC sidewalk, curb and gutter, drainage improvements, pavement markings, and signage on East Van Emmon Street from IL 47 to the Yorkville City Limit.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Kendall | C-93-023-25 | T4N9(336) | 24-00053-00-BR (YORKVILLE) | FAU 2515 | Pavement | 3-10819-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | Yes | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | 6.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**127-87870**    Local Roads - Active

Sidewalk improvements along Mitchell, Main, and Railroad Streets in Braceville.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Grundy | C-93-029-25 | S7NB(103) | 22-00010-00-SW (BRACEVILLE) | VARIOUS | Miscellaneous | 0-02010-3001 3-10820-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 20 | 3.00 | 0.00 | No |

---

**128-91599**    Local Roads - Active

HMA Resurfacing, Traffic Signal Improvements, Curb and Gutter, Storm Sewer, Sidewalks, Multi-Use Path, ADA Ramps, and Watermains on Hamilton Road from Commerce Parkway to US 150 in Bloomington.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | McLean | C-95-008-21 | N/A | 16-00360-00-PV (BLOOMINGTON) | FAU 6371 | Pavement | 5-10453-0000 5-10453-0010 5-10453-0020 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 09/27/2025 | | 5 | 6.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**129-91630**    Local Roads - Active

Replace PCC Sidewalk at Carolyn Wenz Elementary School, Paris Mayo Middle School, and Allen Memorial Field in Paris. Work includes Concrete Curb replacement, HMA removal, ADA Improvements, drainage improvements and seeding.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 5 | Edgar | C-95-013-23 | FM3U(794) | 23-00075-00-SW (PARIS) | VARIOUS | Miscellaneous | 0-02010-5001 |
| | | | | | | | 5-10521-0000 |
| | | | | | | | 5-10521-0010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | 1.00 | 0.00 | No |

---

**130-93671**    Local Roads - Active

Construction of two structures: Iron Bridge Road over the Union Pacific Railroad, and the Union Pacific Railroad over Woodside Road. Work includes; pedestrian truss bridge over Woodside Road, reconstruction of the signalized intersection of Iron Bridge and Woodside, and the relocation of the Interurban Trail.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 6 | Sangamon | C-96-011-20 | BWWL(183) | 07-00164-04-FP 07-00090-08-FP | FAU 8153 | Bridges | 6-10245-0030 |
| | | | | | FAU 8048 | | 6-10245-0200 |
| | | | | | | | 6-10655-0010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 420 | 6.00 | 0.00 | No |

---

# Letting Summary Report
### Letting Date: November 08, 2024 Volume 027, No. 040
### Current Date: October 09, 2024

---

**131-95966**    Local Roads - Active

Replace the bridge carrying E 440 Road over a tributary to Bonpas Creek, 2 miles northeast of Cowling.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 4 / 7 | Wabash | C-97-098-23 | QH3P(061) | 20-05124-00-BR | FAS 1810 | Bridges | 7-10945-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 25 | 6.00 | 0.00 | No |

---

**132-97372**    Local Roads - Active

Roadway extension of Frank Scott Parkway East from Cross Street to IL 158.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | St. Clair | C-98-359-06 | SMTQ(413) | 95-00301-03-PV | FAU 9330 | Pavement | 8-10094-0000 |
| | | | | | | | 8-10094-0010 |
| | | | | | | | 8-10094-0020 |
| | | | | | | | 8-10094-0030 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 210 | 12.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**133-97793**    Local Roads - Active

Reconstruction of the IL 159/Glen Carbon Road Intersection in Glen Carbon to establish northbound and eastbound right turn lanes.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-025-21 | FEXD(977) | 19-00025-01-PW(GLEN CARBON) | FAP 600 | Pavement | 8-11025-0005 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | 17.00 | 0.00 | No |

---

**134-97840**    Local Roads - Active

HMA resurfacing, Pavement Patching, sidewalks, curb and gutter, and pavement markings on Wood River Avenue from Ferguson Avenue to the north city limits of Wood River.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-005-21 | L71R(847) | 17-00048-00-RS (WOOD RIVER) | FAU 9006 | Pavement | 8-10668-0000 |
| | | | | | | | 8-10668-0010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 65 | 20.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**135-97845**     Local Roads - Active

Resurface Milton Road from Worden Avenue to Edgewood Avenue in Alton.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-009-25 | U9E3(977) | 21-00242-00-RS (ALTON) | FAU 8962 | Pavement | 8-10784-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 50 | 12.00 | 0.00 | No |

---

**136-97846**     Local Roads - Active

Replace bridge superstructure (PPC Deck Beams with composite deck) on Center Grove Road over the Nickel Plate Trail in Edwardsville. Work includes; concrete pier repair, PCC Pavement patching, guardrail replacement and pavement markings.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Madison | C-98-027-24 | K113(492) | 20-00109-01-BR (EDWARDSVILLE) | FAU 8874 | Bridges | 8-10755-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 08/14/2025 | | 10 | 4.00 | 0.00 | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

**137-99736**    Local Roads - Active

Guardrail replacement, pavement markings and signage, and LED Stop Signs at the intersection of Creal Springs Road and Borton Street in Creal Springs.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Williamson | C-99-010-25 | UG8T(440) | 23-00001-00-SP (CREAL SPRINGS) | MS 1200 MS 6060 | Miscellaneous | 0-00109-9002 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 15 | 0.00 | 0.00 | No |

---

**138-64P26**    Highways - Active

1.5 miles of Reconstruction/HSIP Safety Funds_on US 20 (EB): 0.1 mile West to Frentress Lake Road and 0.2 mile West_to 0.6 mile East of Barge Terminal Rd and US 20 (WB): 0.4 mile to 0.1 mile East of Barge Terminal Rd.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 2 | Jo Daviess | C-92-077-21 | NHPP-HSIP9BKM (310) | 43N | FAP 301 | Pavement | 0-00820-2001 2-20432-0100 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 110 | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

## 139-78798    Highways - Active

8 miles of earthwork, HMA pavement, HMA resurfacing, drainage and guardrail in order to add a lane in each direction of I-57 from Westminster Drive in Marion to just south of the I-24 interchange.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 9 | Williamson | C-99-071-20 | N/A | (X1-8,X1-7-1,X1-7,X1-6 -1)R-2 | FAI 57 | Earthwork | 9-00147-1500 |
| | | | | | | Miscellaneous | 9-00147-1520 |
| | | | | | | Pavement | |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/19/2027 | | 15 | Pending | Pending | No |

## 140-87872    Local Roads - Active

Resurface Ashton Road from US 6 to north of Locust Road in the City of Morris.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 2 / 3 | Grundy | C-93-039-25 | | 24-00093-00-RS (MORRIS) | FAU 5975 | Pavement | 3-10822-0000 |
| | | | | | | | 3-10822-0010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | Yes | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 15 | 6.00 | 0.00 | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**

**Current Date: October 09, 2024**

---

| 141-89816 | Local Roads - Active |
|---|---|

Pavement reconstruction, and the construction of a multi-use path on Maxwell Road from Middle Road to south of Fauber Road.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 3 / 4 | Peoria | C-94-006-22 | YUFR(842) | 19-00115-01-PV | FAU 6577A | Pavement | 0-05152-4002 |
| | | | | | | | 4-10665-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 11/30/2025 | | 30 | 2.00 | 0.00 | No |

---

| 142-62W38 | Highways - Active |
|---|---|

(6.41-Mile) Bridge Rehabilitation and Roadway Improvement along IL 53 in Cook County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-136-24 | N/A | (531)BR 23 | FAP 342 | Bridges | 1-79433-1000 |
| | | | | | | | 1-79433-1010 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 10/31/2026 | | 5 | Pending | Pending | No |

---

# Letting Summary Report
## Letting Date: November 08, 2024 Volume 027, No. 040
## Current Date: October 09, 2024

---

### 143-62W00    Highways - Active

Parking Lot improvement project for IDOT, District 1 Gurnee Maintenance Yard. Work consists of full depth removal of existing HMA pavement and replacement, PCC pavement replacement/ patching, drainage improvements. Location of work: Gurnee Maintenance Yard (3516 W Washington St) within the Village of Gurnee, in Lake County. , Parking Lot improvement project for IDOT, District 1 Gurnee Maintenance Yard. Work consists of full depth removal of existing HMA pavement and replacement, PCC pavement replacement/ patching, drainage improvements. Location of Work: Gurnee Maintenance Yard (3516 W Washington St) within the Village of Gurnee, in Lake County.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Lake | C-91-086-24 | N/A | 2023 GU YARD PARKING | FAU 1223 | Pavement | N/A |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 35 | Pending | Pending | No |

---

### 144-62W28    Highways - Active

This improvement consists of the graffiti cleaning on I-290 between Mannheim (US 45) and Wells Street.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 1 / 1 | Cook | C-91-121-24 | N/A | 2024-994-I | FAI 290 | Miscellaneous | 1-81330-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | 12/31/2025 | | | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**145-76T43**    Highways - Active

Electrical repairs at the Joe Page Bridge in Hardin.

| Reg / Dist | Counties | State Job # | Federal Project # | Section # | Routes | Major Work Categories | PPS # |
|---|---|---|---|---|---|---|---|
| 5 / 8 | Greene | C-98-042-24 | N/A | (4,5)I | FAP 304 | Electrical | 8-00975-0000 |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 45 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | | 130 | Pending | Pending | No |

---

**01A-MA035**    Aeronautics - Active

Install Runway End Identifier Lights on Runway 13 End

| Reg / Dist | Counties | IL Project # | Federal Project # | Major Work Categories |
|---|---|---|---|---|
| 3 / 4 | Marshall | C75 5140 MARSHALL COUNTY AIRPORT | 317SBGPTBD | Electrical |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**02A-CO072**        Aeronautics - Active

Reconstruct West Aircraft T-hangar Area Pavements

| Reg / Dist | Counties | IL Project # | Federal Project # | Major Work Categories |
|---|---|---|---|---|
| 4 / 7 | Coles | MTO 4816 COLES COUNTY MEMORIAL | N/A | Pavement |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

---

**03A-JO028**        Aeronautics - Active

Airfield Marking and Maintenance

| Reg / Dist | Counties | IL Project # | Federal Project # | Major Work Categories |
|---|---|---|---|---|
| 1 / 1 | Will | JOT 5154 JOLIET REGIONAL | 317SBGPTBD | Miscellaneous |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

---

# Letting Summary Report

**Letting Date: November 08, 2024 Volume 027, No. 040**
**Current Date: October 09, 2024**

---

**04A-BN020**       Aeronautics - Active

Replace Runway and Taxiway Lights, Windcone, and REILS

| Reg / Dist | Counties | IL Project # | | Federal Project # | Major Work Categories |
|---|---|---|---|---|---|
| 5 / 9 | Franklin | H96 4872 BENTON MUNICIPAL | | 317SBGPTBD | Miscellaneous<br>Electrical |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

---

**05A-AU074**       Aeronautics - Active

Rehabilitate Airfield Lighting Vault and Replace Vault Generator

| Reg / Dist | Counties | IL Project # | | Federal Project # | Major Work Categories |
|---|---|---|---|---|---|
| 1 / 1 | Kane | ARR 4915 AURORA MUNICIPAL | | 317SBGP184 | Electrical |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

---

# Letting Summary Report
### Letting Date: November 08, 2024 Volume 027, No. 040
### Current Date: October 09, 2024

---

**06A-UN064**      Aeronautics - Active

Rehabilitate Airport Entrance Road and Employee Automobile Parking Lot

| Reg / Dist | Counties | IL Project # | Federal Project # | Major Work Categories |
|---|---|---|---|---|
| 3 / 5 | Champaign | CMI 5042 UNIVERSITY OF ILLINOIS-WILLARD | N/A | Pavement |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

---

**08A-UN065**      Aeronautics - Active

Rehabilitate General Aviation Aprons

| Reg / Dist | Counties | IL Project # | Federal Project # | Major Work Categories |
|---|---|---|---|---|
| 3 / 5 | Champaign | CMI 5043 UNIVERSITY OF ILLINOIS-WILLARD | N/A | Pavement |

| Award Period | Mentor Protégé | Hot Mix Asphalt-Small Batch | Small Business Initiative | Target Market Program | QP Certification |
|---|---|---|---|---|---|
| 90 | No | No | No | No | N/A |

| Pre-Bid Meeting | Completion Date | Calendar Days | Working Days | DBE % | VBP % | Prequalification Waiver |
|---|---|---|---|---|---|---|
| No | | 1 | | Pending | Pending | No |

---